# UNITED STATES BANKRUPTCY COURT
_MIDDLE_ DISTRICT OF _FLORIDA_
## _____ DIVISION

IN RE:

Don KARL JUAAVIN

DEBTOR.

} 
} 
} 
} 
} 
}

CASE NUMBER: 6:18-bk-6821-CCJ

JUDGE    Cynthia C. Jackson

CHAPTER 11

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD
FROM ___10/01/2019___ TO ___10/31/2019___

  Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: ___10/29/2016___

_____
Attorney for Debtor

Debtor's Address
and Phone Number:
15118 PENDIO DRIVE
MONTVERDE, FL 34756

Tel. _813-810-5100_

Attorney's Address
and Phone Number:
1030 N. ORANGE AVE
SUITE 300
ORLANDO, FL
Bar No. 173134
Tel. _407-294-4440_

Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee.
Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program website,
http://www.usdoj.gov/ust/r21/reg_info.htm.
1)    Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name: | Don K Juravin |
|---|---|
| Case Number: | 6:18-bk-6821-CCJ |

Note: The information requested below is a summary of the information reported the various Schedules and Attachments contained within this repo.

| | Month 10/31/2019 | Cumulative Total |
|---|---|---|
| CASH- Beginning of Month (Household) | 11,299.86 | |
| CASH- Beginning of Month (Business) | 1,389.70 | |
| | | |
| Total Household Receipts | 32,190.15 | 46,712.21 |
| Total Business Receipts | 50,900.00 | 50,900 |
| Total Receipts | 95,779.71 | 97,612.21 |
| | | |
| Total Household Disbursements | 30,190.04 | 33,412.24 |
| Total Business Disbursements | 37,217.44 | 47,909.40 |
| Total Disbursements | 67,407.48 | 81,321.64 |
| | | |
| NET CASH FLOW (Total Receipts minus Total Disbursements) | 28,372.23 | 28,980.13 |
| | | |
| CASH- End of Month (Individual) | 13,300.09 | 24,599.95 |
| CASH- End of Month (Business) | 15,072.26 | 16,369.05, |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS (From Above) | 67,407.48 | 81,321.64 |
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) | (6,607.58) | (7,273.54) |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | 60,799.90 | 74,048.10 |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This _____ day of _____ 20____.

_____
Debtor's Signature

Monthly Operating Report - Individual

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month | Cumulative |
|---|---|---|
| - | 10/31/2019 | Total |
| **CASH**   Beginning of Month | 11,299.86 | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | 12,396.80 | 12,396.80 |
| Wages from Other Sources (attach list to this report) | | |
| Interest or Dividend Income | .12 | .62 |
| Alimony or Child Support | | |
| Social Security/Pension/Retirement | | |
| Sale of Household Assets (attach list to this report) | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | | |
| Other (specify) (attach list to this report) | 19,793.35 | 34,314.91 |
| **TOTAL RECEIPTS** | 43,490.13 | 46,712.33 |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | | |
| Charitable Contributions | 600.00 | 600.00 |
| Gifts | | |
| Household Expenses/Food/Clothing | 49.75 | 49.75 |
| Household Repairs & Maintenance | | |
| Insurance | 10,570.00. | 10,570.00. |
| IRA Contribution | | |
| Lease/Rent Payments | | |
| Medical/Dental Payments | | |
| Mortgage Payment(s) | | |
| Other Secured Payments | | |
| Taxes - Personal Property | | |
| Taxes - Real Estate | | |
| Taxes Other (attach schedule) | | |
| Travel & Entertainment | | |
| Tuition/Education | | |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | 470.29 | 470.29 |
| Vehicle Expense | | |
| Vehicle Secured Payment(s) | | |
| U. S. Trustee Quarterly Fees | | |
| Professional Fees (Legal, Accounting) | | |
| Other (attach schedule) | 18,500.00 | 21,722.20 |
| | | |
| | | |
| | | |
| **Total Household Disbursements** | 30,190.04 | 33,412.24 |
| **CASH - End of Month** (Must equal reconciled bank statement- Attachment No. 2) | 13,300.09 | 13,300.09 |

MONTHLY OPERATING REPORT –
INDIVDUAL

ATTACHMENT NO. 1

| QUESTIONNAIRE | | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business during this reporting period? | | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account? | | X |
| 3. | Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | X |
| 4. | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 5. | Have any post-petition loans been received by the debtor from any party? | | X |
| 6. | Are any post-petition payroll taxes past due? | | |
| 7. | Are any post-petition state or federal income taxes past due? | | |
| 8. | Are any post-petition state or local sales taxes past due? | | |
| 9. | Are any post-petition real estate taxes past due? | | |
| 10. | Are any amounts owed to post-petition creditors/vendors delinquent? | | |
| 11. | Are any wage payments past due? | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | | |
| 2. | Are all premium payments current? | | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|---|
| TYPE of POLICY      and      CARRIER | | Period of Coverage | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: _____

MONTHLY OPERATING REPORT -
INDIVIDUAL

**ATTACHMENT NO. 3A**

### CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | TD BANK / FIRST GLOBAL HELATH CORP |
|---|---|
| Account Number | 436-7787153 |
| Purpose of Account (Personal) | BUSINESS |
| Type of Account (e.g., Checking) | OPERATING / CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ACH | 10/02 | VISA DDA PUR | | 2.83 |
| ACH | 10/04 | VISA DDA PUR | | 2.82 |
| ACH | 10/04 | VISA DDA PUR | | 2.82 |
| ACH | 10/17 | VISA DDA PUR | | 2.80 |
| ACH | 10/22 | VISA DDA PUR | | 2.83 |
| | 10/31 | BANK FEES | | 25.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ 39.10 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| MUST CURE OBESITY CO. | Month 10/31/2019 | Cumulative Total |
|---|---|---|
| CASH – Beginning of Month | 401.33 | 414.33 |
| | | |
| BUSINESS CASH RECEIPTS | 0 | |
| Cash Sales | 18,000.00 | 18,000.00 |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | 400.00 | 2,622.20 |
| Rental Income | | |
| Sale of Business Assets (attach list to this report) | | |
| Other (specify) (attach list to this report) | | |
| | | |
| Total Business Receipts | 18,801.33 | 21,036.56 |
| | | |
| BUSINESS CASH DISBURSEMENTS | | |
| Net Payroll (Excluding Self) | | |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | | 222.20 |
| Taxes - Payroll | | |
| Taxes - Sales | | |
| Taxes Other (attach schedule) | | |
| Contract Labor (Subcontractors) | | |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | | |
| Utilities (Business) | | |
| Insurance | 20.00 | 20.00 |
| Vehicle Expenses | 2,282.83 | 2,282.83 |
| Travel & Entertainment | 182.21 | 182.21 |
| Repairs and Maintenance | | |
| Supplies | 1,907.84 | 1,907.84 |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | 220.62 | 220.62 |
| Bank Charges | 10 | 23.00 |
| Other (attach schedule) | 11,144.84 | 13,144.84 |
| | | |
| Total Business Disbursements | 15,768.34 | 18,003.54 |
| | | |
| CASH – End of Month (Must equal reconciled bank statement – Attachment No. 2) | 3,032.99 | 3,032.99 |

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS

| FIRST GLOBAL HEALTH CORPORATION | Month 10/31/2019 | Cumulative Total |
|---|---|---|
| CASH – Beginning of Month | 92.91 | 124.55 |
|  |  |  |
| **BUSINESS CASH RECEIPTS** |  |  |
| Cash Sales |  |  |
| Account Receivable Collection |  |  |
| Loans/Borrowing from Outside Sources (attach list to this report) | 500.00 | 500.00 |
| Rental Income |  |  |
| Sale of Business Assets (attach list to this report) |  |  |
| Other (specify) (attach list to this report) |  |  |
|  |  |  |
| **Total Business Receipts** | 592.91 | 624.55 |
|  |  |  |
| **BUSINESS CASH DISBURSEMENTS** |  |  |
| Net Payroll (Excluding Self) |  |  |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) |  |  |
| Taxes - Payroll |  |  |
| Taxes - Sales |  |  |
| Taxes Other (attach schedule) |  |  |
| Contract Labor (Subcontractors) |  |  |
| Inventory Purchases |  |  |
| Secured/Lease Payments (Business) |  |  |
| Utilities (Business) |  |  |
| Insurance |  |  |
| Vehicle Expenses |  |  |
| Travel & Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Supplies |  |  |
| Charitable Contributions/Gifts |  |  |
| Purchase of Fixed Assets |  |  |
| Advertising |  |  |
| Bank Charges | 39.10 | 70.74 |
| Other (attach schedule) |  |  |
|  |  |  |
| **Total Business Disbursements** | 39.10 | 70.74 |
|  |  |  |
| **CASH – End of Month** (Must equal reconciled bank statement - Attachment No. 2) | 553.81 | 553.81 |

### SCHEDULE OF BUSINESS
### CASH RECEIPTS AND CASH DISBURSEMENTS

| JURAVIN INC | Month 10/31/2019 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | 895.46 | 352.22 |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | 12,000.00 | 12,000.00 |
| Account Receivable Collection | | |
| Loans/Borrowing from Outside Sources (attach list to this report) | 20,000.00 | 20,000.00 |
| Rental Income | | |
| Sale of Business Assets (attach list to this report) | | |
| Other (specify) (attach list to this report) | | 9,352.22 |
| | | |
| **Total Business Receipts** | 32,895.46. | 41,352.22 |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | | |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | 6,607.58 | 7,051.34 |
| Taxes - Payroll | | |
| Taxes - Sales | | |
| Taxes Other (attach schedule) | | |
| Contract Labor (Subcontractors) | 1,249.34 | 1,249.34 |
| Inventory Purchases | | |
| Secured/Lease Payments (Business) | | |
| Utilities (Business) | 90.99 | 90.99 |
| Insurance | | |
| Vehicle Expenses | 69.28 | 69.28 |
| Travel & Entertainment | 118.08 | 118.08 |
| Repairs and Maintenance | | |
| Supplies | 1,766.49 | 1,766.49 |
| Charitable Contributions/Gifts | | |
| Purchase of Fixed Assets | | |
| Advertising | 984.83 | 984.83 |
| Bank Charges | 10.00 | 23.00 |
| Other (attach schedule) | 10,513.41 | 18,513.41 |
| | | |
| **Total Business Disbursements** | 21,410.00 | 29,866.76 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | 11,485.46 | 11,485.46 |

Monthly Operating Report - Individual

MONTHLY OPERATING REPORT –
INDIVIDUAL

ATTACHMENT NO. 2

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information<br>TD Bank | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | 434-5481107 | 434-5481735 | 434-5480802 | 436-7787153 |
| Purpose of Account (Business/Personal) | Personal | Business | Business | Business |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking |
| | | | | |
| 1. Balance per Bank Statement | 11,299.86 | 401.33 | 895.46 | 92.91 |
| 2. ADD: Deposits not credited (attach list to this report) | 32,190.15 | 18,400.00 | 32,000.00 | 500.00 |
| 3. SUBTRACT: Outstanding Checks (attach list) | | | | |
| 4. Other Reconciling Items (attach list to this report) | 30,190.04 | 15768.34 | 21,410.00 | 39.10 |
| 5. Month End Balance (Must Agree with Books) | 13,300.09 | 3,032.99 | 11,485.46 | 553.81 |
| TOTAL OF ALL ACCOUNTS | | | | $ 28,372.35 |

Note: Attach a copy of the bank statement and bank reconciliation for each account.

| Investment Account Information<br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach a copy of each investment account statement.

MONTHLY OPERATING REPORT -
INDIVIDUAL

ATTACHMENT NO. 3A

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | TD BANK |
|---|---|
| Account Number | 434-5481107 |
| Purpose of Account (Personal) | Personal |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ACH | 08/18 | TRANSFER TO ACCOUNT 434580802 | TRANSFER FUNDS | 8,000.00 |
| ACH | 10/01 | TRANSFER TO ACCOUNT 4367787153 | TRANSFER FUNDS | 500.00 |
| ACH | 10/03 | DUKE ENERGY | UTILITIES | 470.29 |
| ACH | 10/04 | TRANSFER TO ACCOUNT 4345480802 | TRANSFER FUNDS | 10,000.00 |
| ACH | 10/08 | GLIC PHONE PAY | LIFE INSURANCE | 10,570.00 |
| ACH | 10/15 | ONLINE PAYMENT | FOOD | 49.75 |
| ACH | 10/16 | DONATION | DONATION | 600.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ 30,190.04 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

MONTHLY OPERATING REPORT -
INDIVIDUAL

**ATTACHMENT NO. 3B**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | TD BANK / MUST CURE OBESITY CO |
|---|---|
| Account Number | 434-5481735 |
| Purpose of Account (Business) | OPERATING |
| Type of Account (e.g., Checking) | CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ATM | 10/21 | AMERICAN EXPRESS | CREDIT CARD PAYMENT | 642.61 |
| N/A | 10/30 | TRANSFER FUNDS | 434580802 | 10,000 |
| ACH | 10/30 | AMERICAN EXPRESS | CREDIT CARD PAYMENT | 1072.83 |
| ACH | 10/31 | AMERICAN EXPRESS | CREDIT CARD PAYMENT | 4,042.90 |
| | 10/31 | BANK FEES | BANK FEES | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 15,768.34 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

MONTHLY OPERATING REPORT -
INDIVIDUAL

**ATTACHMENT NO. 3C**

### CASH DISBURSEMENTS DETAILS - BUSINESS

| Name of Bank | TD BANK /JURAVIN INC |
|---|---|
| Account Number | 434-5480802 |
| Purpose of Account (Business) | OPERATING |
| Type of Account (e.g., Checking) | CHECKING |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ATM | 10/07 | TRANSFER 4545481107 | TRANSFER FUNDS | 10,000 |
| | 10/21 | TRANSFER 4345481735 | TRANSFER FUNDS | 400 |
| ACH | 10/30 | AMERICAN EXPRESS | CREDIT CARD PAYMENT | 11,000 |
| | 10/31 | BANK FEES | BANK FEES | 10 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ 21,410.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

MONTHLY OPERATING REPORT -
INDIVIDUAL

ATTACHMENT NO. 4

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| Accounts Receivable Beginning Balance | 0 | |
| Plus:  Billings During the Month | 0 | |
| Less: Collections During the Month | 0 | |
| Adjustments or WriteOffs* | 0 | |
| Accounts Receivable Ending Balance** | 0 | |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| 0 - 30 Days | | |
| 31 - 60 Days | | |
| 61 - 90 Days | | |
| Over 90 Days | | |
| | | |
| Total Accounts Receivable** | | |

\*  Attach explanation of  any adjustment or writeoff.

\*\* The "current month" of these two lines must equal.

| POST-PETITION TAXES N/A | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| Federal Taxes | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| Total Federal Taxes | | |
| | | |
| State & Local Taxes | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| Total State & Local Taxes | | |
| Total Post-Petition Taxes | | |

\*   The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

\*\*  Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

MONTHLY OPERATING REPORT -
INDIVIDUAL

ATTACHMENT NO. 5

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| | | | |
| Accounts Payable Beginning Balance* | | | |
| Plus: New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| Accounts Payable Ending Balance | | | |

\* The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero
\*\*Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

\*\*\* List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| | | | | | |
| | | | | | |
| | | | | | |

 **Bank**

America's Most Convenient Bank®

E        STATEMENT OF ACCOUNT

DON KARL JURAVIN
DIP CASE 18-06821 MFLO
15118 PENDIO DR
MONTVERDE FL  34756-3606

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Sep 18 2019-Oct 17 2019 |
| Cust Ref #: | 4345481107-039-E-*** |
| Primary Account #: | 434-5481107 |

TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## Chapter 11 Checking

DON KARL JURAVIN                                                                       Account # 434-5481107
DIP CASE 18-06821 MFLO

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 11,299.86 | Average Collected Balance | 7,892.95 |
| Electronic Deposits | 32,190.15 | Interest Earned This Period | 0.12 |
| Other Credits | 0.12 | Interest Paid Year-to-Date | 4.12 |
| | | Annual Percentage Yield Earned | 0.05% |
| Electronic Payments | 30,190.04 | Days in Period | 30 |
| Ending Balance | 13,300.09 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | ACH DEPOSIT, DISCOVER BANK PREARRANGE ****965792 | 8,953.11 |
| 10/01 | ACH DEPOSIT, UNITED MEDICAL G PAYROLL ****0000-0339-0 | 6,198.40 |
| 10/02 | CCD DEPOSIT, STRIPE TRANSFER ST-H1M9J5Z7Z5F7 | 0.64 |
| 10/02 | ACH DEPOSIT, ALLY BANK P2P DON JURAVIN | 510.46 |
| 10/07 | eTransfer Credit, Online Xfer<br>Transfer from CK 4345480802 | 10,000.00 |
| 10/08 | ACH DEPOSIT, DISCOVER BANK PREARRANGE ****965792 | 329.14 |
| 10/16 | ACH DEPOSIT, UNITED MEDICAL G PAYROLL ****0000-0339-0 | 6,198.40 |
| | Subtotal: | 32,190.15 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | INTEREST PAID | 0.12 |
| | Subtotal: | 0.12 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance ____13,300.09____

② Total Deposits + _____

③ Sub Total _____

④ Total Withdrawals - _____

⑤ Adjusted Balance _____

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

DON KARL JURAVIN
DIP CASE 18-06821 MFLO

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Sep 18 2019-Oct 17 2019 |
| Cust Ref #: | 4345481107-039-E-*** |
| Primary Account #: | 434-5481107 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4345480802 | 8,000.00 |
| 10/01 | eTransfer Debit, Online Xfer<br>Transfer to CK 4367787153 | 500.00 |
| 10/03 | ELECTRONIC PMT-TEL, DUKE ENERGY DUKE PYMNT ****625051 | 470.29 |
| 10/04 | eTransfer Debit, Online Xfer<br>Transfer to CK 4345480802 | 10,000.00 |
| 10/08 | ELECTRONIC PMT-WEB, GLIC PHONE PAY ****01113070673 | 10,570.00 |
| 10/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4363085527 | 49.75 |
| 10/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4363085527 | 600.00 |
| | Subtotal: | 30,190.04 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/17 | 11,299.86 | 10/04 | 7,992.30 |
| 09/18 | 3,299.86 | 10/07 | 17,992.30 |
| 09/30 | 12,252.97 | 10/08 | 7,751.44 |
| 10/01 | 17,951.37 | 10/15 | 7,701.69 |
| 10/02 | 18,462.47 | 10/16 | 13,300.09 |
| 10/03 | 17,992.30 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

4:00 PM

11/13/19

# DON K JURVIN
## Reconciliation Detail
### TD DIP#1107, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 11,299.86 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 09/18/2019 | | Juravin Inc | X | -8,000.00 | -8,000.00 |
| Check | 10/01/2019 | | Juravin Inc | X | -10,000.00 | -18,000.00 |
| Check | 10/01/2019 | | First Global Healt... | X | -500.00 | -18,500.00 |
| Check | 10/01/2019 | | Duke Engergy | X | -470.29 | -18,970.29 |
| Check | 10/08/2019 | | | X | -10,570.00 | -29,540.29 |
| Check | 10/08/2019 | | | X | -600.00 | -30,140.29 |
| Check | 10/08/2019 | | | X | -49.75 | -30,190.04 |
| Total Checks and Payments | | | | | -30,190.04 | -30,190.04 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 10/31/2019 | | | X | 0.12 | 0.12 |
| Deposit | 10/31/2019 | | Discover | X | 32,190.15 | 32,190.27 |
| Total Deposits and Credits | | | | | 32,190.27 | 32,190.27 |
| Total Cleared Transactions | | | | | 2,000.23 | 2,000.23 |
| Cleared Balance | | | | | 2,000.23 | 13,300.09 |
| Register Balance as of 10/31/2019 | | | | | 2,000.23 | 13,300.09 |
| **Ending Balance** | | | | | **2,000.23** | **13,300.09** |

4:18 PM

11/20/19

# JURAVIN INC
## Reconciliation Detail
### American Express#5003, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Charges and Cash Advances - 80 items** | | | | | | |
| Credit Card Ch... | 10/07/2019 | | Bartolone Law | X | -10,000.00 | -10,000.00 |
| Credit Card Ch... | 10/07/2019 | | | X | -9,838.08 | -19,838.08 |
| Credit Card Ch... | 10/07/2019 | | Corinneweav | X | -656.00 | -20,494.08 |
| Credit Card Ch... | 10/07/2019 | | Corinneweav | X | -560.00 | -21,054.08 |
| Credit Card Ch... | 10/07/2019 | | Paynoeer | X | -546.96 | -21,601.04 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -316.41 | -21,917.45 |
| Credit Card Ch... | 10/07/2019 | | Google | X | -305.20 | -22,222.65 |
| Credit Card Ch... | 10/07/2019 | | Amway ctr sale | X | -228.00 | -22,450.65 |
| Credit Card Ch... | 10/07/2019 | | Liquid Web | X | -227.35 | -22,678.00 |
| Credit Card Ch... | 10/07/2019 | | Hoot Suite Inc | X | -189.00 | -22,867.00 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -180.83 | -23,047.83 |
| Credit Card Ch... | 10/07/2019 | | Chinagozi | X | -125.00 | -23,172.83 |
| Credit Card Ch... | 10/07/2019 | | Facebook | X | -125.00 | -23,297.83 |
| Credit Card Ch... | 10/07/2019 | | Arbana | X | -120.00 | -23,417.83 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -100.00 | -23,517.83 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -100.00 | -23,617.83 |
| Credit Card Ch... | 10/07/2019 | | RocketGenius Inc | X | -99.00 | -23,716.83 |
| Credit Card Ch... | 10/07/2019 | | Spectrum | X | -90.99 | -23,807.82 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -84.99 | -23,892.81 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -84.99 | -23,977.80 |
| Credit Card Ch... | 10/07/2019 | | Paynoeer | X | -82.47 | -24,060.27 |
| Credit Card Ch... | 10/07/2019 | | 7-11 | X | -69.28 | -24,129.55 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -62.47 | -24,192.02 |
| Credit Card Ch... | 10/07/2019 | | Paynoeer | X | -51.55 | -24,243.57 |
| Credit Card Ch... | 10/07/2019 | | Paynoeer | X | -51.55 | -24,295.12 |
| Credit Card Ch... | 10/07/2019 | | Paynoeer | X | -51.55 | -24,346.67 |
| Credit Card Ch... | 10/07/2019 | | Google Suite | X | -48.00 | -24,394.67 |
| Credit Card Ch... | 10/07/2019 | | Protonmail | X | -48.00 | -24,442.67 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -46.50 | -24,489.17 |
| Credit Card Ch... | 10/07/2019 | | Golden Corral | X | -44.89 | -24,534.06 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -40.80 | -24,574.86 |
| Credit Card Ch... | 10/07/2019 | | Dollar Tree | X | -38.45 | -24,613.31 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -37.99 | -24,651.30 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -36.08 | -24,687.38 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -35.95 | -24,723.33 |
| Credit Card Ch... | 10/07/2019 | | Hell N Blazes Bre... | X | -35.95 | -24,759.28 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -35.83 | -24,795.11 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -35.46 | -24,830.57 |
| Credit Card Ch... | 10/07/2019 | | homeed | X | -35.00 | -24,865.57 |
| Credit Card Ch... | 10/07/2019 | | Graiglist | X | -35.00 | -24,900.57 |
| Credit Card Ch... | 10/07/2019 | | Google | X | -30.00 | -24,930.57 |
| Credit Card Ch... | 10/07/2019 | | Shlomo Rent A Car | X | -28.26 | -24,958.83 |
| Credit Card Ch... | 10/07/2019 | | Sixt GMBTH | X | -27.51 | -24,986.34 |
| Credit Card Ch... | 10/07/2019 | | Sixt GMBTH | X | -27.31 | -25,013.65 |
| Credit Card Ch... | 10/07/2019 | | Monti Ask.com | X | -26.34 | -25,039.99 |
| Credit Card Ch... | 10/07/2019 | | Paynoeer | X | -25.77 | -25,065.76 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -22.37 | -25,088.13 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -22.33 | -25,110.46 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -21.84 | -25,132.30 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -21.72 | -25,154.02 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -21.66 | -25,175.68 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -21.62 | -25,197.30 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -21.49 | -25,218.79 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -21.28 | -25,240.07 |
| Credit Card Ch... | 10/07/2019 | | Reamaze.com | X | -20.00 | -25,260.07 |
| Credit Card Ch... | 10/07/2019 | | Google Survey | X | -20.00 | -25,280.07 |
| Credit Card Ch... | 10/07/2019 | | Backhaus Germa... | X | -17.65 | -25,297.72 |
| Credit Card Ch... | 10/07/2019 | | Backhaus Germa... | X | -14.92 | -25,312.64 |
| Credit Card Ch... | 10/07/2019 | | Shipping Club | X | -13.11 | -25,325.75 |
| Credit Card Ch... | 10/07/2019 | | Amazon | X | -12.20 | -25,337.95 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -10.29 | -25,348.24 |
| Credit Card Ch... | 10/07/2019 | | Google Music | X | -9.99 | -25,358.23 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -9.51 | -25,367.74 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -9.51 | -25,377.25 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -9.51 | -25,386.76 |

Page 1

4:18 PM
11/20/19

# JURAVIN INC
## Reconciliation Detail
### American Express#5003, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -8.48 | -25,395.24 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -8.48 | -25,403.72 |
| Credit Card Ch... | 10/07/2019 | | Google Music | X | -7.99 | -25,411.71 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -6.13 | -25,417.84 |
| Credit Card Ch... | 10/07/2019 | | Twitter Ads | X | -6.13 | -25,423.97 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -5.42 | -25,429.39 |
| Credit Card Ch... | 10/07/2019 | | Cragilist | X | -5.00 | -25,434.39 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -4.39 | -25,438.78 |
| Credit Card Ch... | 10/07/2019 | | Facebook | X | -3.76 | -25,442.54 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -2.76 | -25,445.30 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -0.58 | -25,445.88 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -0.55 | -25,446.43 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -0.55 | -25,446.98 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -0.45 | -25,447.43 |
| Credit Card Ch... | 10/07/2019 | | Freelancer.com | X | -0.42 | -25,447.85 |
| | **Total Charges and Cash Advances** | | | | **-25,447.85** | **-25,447.85** |
| | **Payments and Credits - 13 items** | | | | | |
| Transfer | 09/03/2019 | | | X | 336.24 | 336.24 |
| Credit Card Cre... | 10/07/2019 | | Reamaze.com | X | 20.00 | 356.24 |
| Credit Card Cre... | 10/07/2019 | | Amazon | X | 29.39 | 385.63 |
| Credit Card Cre... | 10/07/2019 | | Home Depot | X | 41.22 | 426.85 |
| Credit Card Cre... | 10/07/2019 | | Amazon | X | 72.98 | 499.83 |
| Credit Card Cre... | 10/07/2019 | | Amazon | X | 82.94 | 582.77 |
| Credit Card Cre... | 10/07/2019 | | | X | 84.99 | 667.76 |
| Credit Card Cre... | 10/07/2019 | | RocketGenius Inc | X | 99.00 | 766.76 |
| Credit Card Cre... | 10/07/2019 | | | X | 155.04 | 921.80 |
| Credit Card Cre... | 10/07/2019 | | Amazon | X | 180.83 | 1,102.63 |
| Credit Card Cre... | 10/07/2019 | | Hoot Suite Inc | X | 189.00 | 1,291.63 |
| Credit Card Cre... | 10/07/2019 | | Hoot Suite Inc | X | 189.00 | 1,480.63 |
| Transfer | 11/01/2019 | | | X | 10,000.00 | 11,480.63 |
| | **Total Cleared Transactions** | | | | **-13,967.22** | **-13,967.22** |
| | **Cleared Balance** | | | | **13,967.22** | **13,967.22** |
| | **Uncleared Transactions** | | | | | |
| | **Payments and Credits - 1 item** | | | | | |
| Check | 10/30/2019 | | American Express | | 11,000.00 | 11,000.00 |
| | **Total Uncleared Transactions** | | | | **11,000.00** | **11,000.00** |
| | Register Balance as of 10/31/2019 | | | | 2,967.22 | 2,967.22 |
| | **Ending Balance** | | | | **2,967.22** | **2,967.22** |

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

MUST CURE OBESITY CO
15118 PENDIO DR
MONTVERDE FL 34756

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Oct 01 2019-Oct 31 2019 |
| Cust Ref #: | 4345481735-713-E-*** |
| Primary Account #: | 434-5481735 |

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## TD Business Simple Checking

MUST CURE OBESITY CO

Account # 434-5481735

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 401.33 | Average Collected Balance | 922.06 |
| Electronic Deposits | 18,400.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 15,758.34 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 10.00 | Days in Period | 31 |
| Ending Balance | 3,032.99 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4345480802 | 400.00 |
| 10/29 | CTX DEPOSIT, UNITED MEDICAL G SENDER 440219854 | 9,000.00 |
| 10/30 | CTX DEPOSIT, UNITED MEDICAL G SENDER 440381692 | 9,000.00 |
| | Subtotal: | 18,400.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | CCD DEBIT, AMEX EPAYMENT ACH PMT W4442 | 642.61 |
| 10/30 | eTransfer Debit, Online Xfer<br>Transfer to CK 4345480802 | 10,000.00 |
| 10/30 | CCD DEBIT, AMEX EPAYMENT ACH PMT W5720 | 1,072.83 |
| 10/31 | CCD DEBIT, AMEX EPAYMENT ACH PMT W1422 | 4,042.90 |
| | Subtotal: | 15,758.34 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance        3,032.99

② Total Deposits   +

③ Sub Total

④ Total Withdrawals  -

⑤ Adjusted Balance

| ① DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | ③ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Deposits** | | ② | | | | **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MUST CURE OBESITY CO

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Oct 01 2019-Oct 31 2019 |
| Cust Ref #: | 4345481735-713-E-*** |
| Primary Account #: | 434-5481735 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 401.33 | 10/30 | 7,085.89 |
| 10/21 | 158.72 | 10/31 | 3,032.99 |
| 10/29 | 9,158.72 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

2:23 PM

11/15/19

## MUST CURE OBESITY CO
## Reconciliation Detail
### TD Bank #1735, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 10/21/2019 | | Juravin | X | -10,000.00 | -10,000.00 |
| Check | 10/21/2019 | | American Express | X | -4,042.90 | -14,042.90 |
| Check | 10/21/2019 | | American Express | X | -1,072.83 | -15,115.73 |
| Check | 10/21/2019 | | American Express | X | -642.61 | -15,758.34 |
| Check | 10/31/2019 | | | X | -10.00 | -15,768.34 |
| Total Checks and Payments | | | | | -15,768.34 | -15,768.34 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 09/30/2019 | | | X | 401.33 | 401.33 |
| Deposit | 10/21/2019 | | | X | 18,400.00 | 18,801.33 |
| Total Deposits and Credits | | | | | 18,801.33 | 18,801.33 |
| Total Cleared Transactions | | | | | 3,032.99 | 3,032.99 |
| Cleared Balance | | | | | 3,032.99 | 3,032.99 |
| Register Balance as of 10/31/2019 | | | | | 3,032.99 | 3,032.99 |
| **Ending Balance** | | | | | **3,032.99** | **3,032.99** |

3:29 PM

11/15/19

# MUST CURE OBESITY CO
## Reconciliation Detail
### AMEX, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Charges and Cash Advances - 24 items** | | | | | | |
| Credit Card Ch... | 10/31/2019 | | Automobile Allow... | X | -1,036.55 | -1,036.55 |
| Credit Card Ch... | 10/31/2019 | | MB Finance | X | -1,036.55 | -2,073.10 |
| Credit Card Ch... | 10/31/2019 | | Best Buy | X | -899.92 | -2,973.02 |
| Credit Card Ch... | 10/31/2019 | | Best Buy | X | -899.92 | -3,872.94 |
| Credit Card Ch... | 10/31/2019 | | ADVANGATE | X | -108.00 | -3,980.94 |
| Credit Card Ch... | 10/31/2019 | | GOOGLE | X | -84.60 | -4,065.54 |
| Credit Card Ch... | 10/31/2019 | | GOOGLE | X | -79.34 | -4,144.88 |
| Credit Card Ch... | 10/31/2019 | | 7-11 | X | -62.88 | -4,207.76 |
| Credit Card Ch... | 10/31/2019 | | 7-11 | X | -54.46 | -4,262.22 |
| Credit Card Ch... | 10/31/2019 | | SHELL | X | -52.11 | -4,314.33 |
| Credit Card Ch... | 10/31/2019 | | SUNPASS | X | -50.00 | -4,364.33 |
| Credit Card Ch... | 10/31/2019 | | SUNPASS | X | -50.00 | -4,414.33 |
| Credit Card Ch... | 10/31/2019 | | LYFT | X | -28.28 | -4,442.61 |
| Credit Card Ch... | 10/31/2019 | | LYFT | X | -27.23 | -4,469.84 |
| Credit Card Ch... | 10/31/2019 | | LYFT | X | -26.70 | -4,496.54 |
| Credit Card Ch... | 10/31/2019 | | EXXON | X | -25.28 | -4,521.82 |
| Credit Card Ch... | 10/31/2019 | | GOOGLE | X | -20.00 | -4,541.82 |
| Credit Card Ch... | 10/31/2019 | | GEICO | X | -20.00 | -4,561.82 |
| Credit Card Ch... | 10/31/2019 | | Automobile Allow... | X | -15.00 | -4,576.82 |
| Credit Card Ch... | 10/31/2019 | | GOOGLE | X | -12.00 | -4,588.82 |
| Credit Card Ch... | 10/31/2019 | | GOOGLE | X | -12.00 | -4,600.82 |
| Credit Card Ch... | 10/31/2019 | | NAMECHEPA.C... | X | -10.69 | -4,611.51 |
| Credit Card Ch... | 10/31/2019 | | | X | -2.70 | -4,614.21 |
| Credit Card Ch... | 10/31/2019 | | GOOGLE | X | -1.99 | -4,616.20 |
| | | | Total Charges and Cash Advances | | -4,616.20 | -4,616.20 |
| **Payments and Credits - 3 items** | | | | | | |
| Check | 10/21/2019 | | American Express | X | 642.61 | 642.61 |
| Check | 10/21/2019 | | American Express | X | 1,072.83 | 1,715.44 |
| Credit Card Cre... | 10/31/2019 | | | X | 21.40 | 1,736.84 |
| | | | Total Cleared Transactions | | -2,879.36 | -2,879.36 |
| **Cleared Balance** | | | | | 2,879.36 | 2,879.36 |
| **Uncleared Transactions** | | | | | | |
| **Payments and Credits - 1 item** | | | | | | |
| Check | 10/21/2019 | | American Express | | 4,042.90 | 4,042.90 |
| | | | Total Uncleared Transactions | | 4,042.90 | 4,042.90 |
| Register Balance as of 10/31/2019 | | | | | -1,163.54 | -1,163.54 |
| **Ending Balance** | | | | | **-1,163.54** | **-1,163.54** |


**Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

JURAVIN INCORPORATED
15118 PENDIO DR
MONTVERDE FL  34756

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Oct 01 2019-Oct 31 2019 |
| Cust Ref #: | 4345480802-713-E-*** |
| Primary Account #: | 434-5480802 |

## TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## TD Business Simple Checking

JURAVIN INCORPORATED

Account # 434-5480802

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 895.46 | Average Collected Balance | 2,818.04 |
| Electronic Deposits | 32,000.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 21,400.00 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 10.00 | Days in Period | 31 |
| Ending Balance | 11,485.46 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 4345481107 | 10,000.00 |
| 10/29 | CTX DEPOSIT, UNITED MEDICAL G SENDER 440219026 | 9,000.00 |
| 10/29 | CTX DEPOSIT, UNITED MEDICAL G SENDER 440220242 | 3,000.00 |
| 10/30 | eTransfer Credit, Online Xfer<br>Transfer from CK 4345481735 | 10,000.00 |
| | Subtotal: | 32,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/07 | eTransfer Debit, Online Xfer<br>Transfer to CK 4345481107 | 10,000.00 |
| 10/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4345481735 | 400.00 |
| 10/30 | CCD DEBIT, AMEX EPAYMENT ACH PMT W5606 | 11,000.00 |
| | Subtotal: | 21,400.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31 | MAINTENANCE FEE | 10.00 |
| | Subtotal: | 10.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 11,485.46 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JURAVIN INCORPORATED

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Oct 01 2019-Oct 31 2019 |
| Cust Ref #: | 4345480802-713-E-*** |
| Primary Account #: | 434-5480802 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 895.46 | 10/29 | 12,495.46 |
| 10/04 | 10,895.46 | 10/30 | 11,495.46 |
| 10/07 | 895.46 | 10/31 | 11,485.46 |
| 10/21 | 495.46 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

3:39 PM

11/20/19

# JURAVIN INC
## Reconciliation Detail
### TD Bank #0802, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 543.24 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 10/07/2019 | | DON JURAVIN | X | -10,000.00 | -10,000.00 |
| Check | 10/21/2019 | | MUST CURE OB... | X | -400.00 | -10,400.00 |
| Check | 10/30/2019 | | American Express | X | -11,000.00 | -21,400.00 |
| Check | 10/31/2019 | | | X | -10.00 | -21,410.00 |
| Total Checks and Payments | | | | | -21,410.00 | -21,410.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/01/2019 | | | X | 32,000.00 | 32,000.00 |
| Total Deposits and Credits | | | | | 32,000.00 | 32,000.00 |
| Total Cleared Transactions | | | | | 10,590.00 | 10,590.00 |
| Cleared Balance | | | | | 10,590.00 | 11,133.24 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 09/30/2019 | | | | 336.24 | 336.24 |
| Total Deposits and Credits | | | | | 336.24 | 336.24 |
| Total Uncleared Transactions | | | | | 336.24 | 336.24 |
| Register Balance as of 10/31/2019 | | | | | 10,926.24 | 11,469.48 |
| **Ending Balance** | | | | | **10,926.24** | **11,469.48** |

 **Bank**

America's Most Convenient Bank®          E          STATEMENT OF ACCOUNT

FIRST GLOBAL HEALTH CORPORATION
15118 PENDIO DR
BELLA COLLINA FL  34756

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Oct 01 2019-Oct 31 2019 |
| Cust Ref #: | 4367787153-717-E-*** |
| Primary Account #: | 436-7787153 |

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## TD Business Convenience Plus

FIRST GLOBAL HEALTH CORPORATION

Account # 436-7787153

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92.91 | Average Collected Balance | 582.80 |
| Electronic Deposits | 500.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 14.10 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 25.00 | Days in Period | 31 |
| Ending Balance | 553.81 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | eTransfer Credit, Online Xfer<br>Transfer from CK 4345481107 | 500.00 |
| | Subtotal: | 500.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | DEBIT CARD PURCHASE, AUT 093019 VISA DDA PUR<br>WORKNHIRE          NOIDA      I ND<br>4085404023183795 | 2.83 |
| 10/04 | DEBIT CARD PURCHASE, AUT 100219 VISA DDA PUR<br>WORKNHIRE          NOIDA      I ND<br>4085404023183795 | 2.82 |
| 10/04 | DEBIT CARD PURCHASE, AUT 100219 VISA DDA PUR<br>WORKNHIRE          NOIDA      I ND<br>4085404023183795 | 2.82 |
| 10/17 | DEBIT CARD PURCHASE, AUT 101519 VISA DDA PUR<br>WORKNHIRE          NOIDA      I ND<br>4085404023183795 | 2.80 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102019 VISA DDA PUR<br>WORKNHIRE          NOIDA      I ND<br>4085404023183795 | 2.83 |
| | Subtotal: | 14.10 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

① Ending Balance          553.81 _____

② Total Deposits      + _____

③ Sub Total          _____

④ Total Withdrawals   – _____

⑤ Adjusted Balance    _____

| ⑥ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** ② | | |

| ⑦ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** ④ | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FIRST GLOBAL HEALTH CORPORATION

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Oct 01 2019-Oct 31 2019 |
| Cust Ref #: | 4367787153-717-E-*** |
| Primary Account #: | 436-7787153 |

---

DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 09/30 | 92.91 | 10/17 | 581.64 |
| 10/01 | 592.91 | 10/22 | 578.81 |
| 10/02 | 590.08 | 10/31 | 553.81 |
| 10/04 | 584.44 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

4:05 PM

11/20/19

# FIRST GLOBAL HEALTH
## Reconciliation Detail
### TD BANK #7153, Period Ending 10/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 10/02/2019 | | | X | -2.83 | -2.83 |
| Check | 10/04/2019 | | | X | -2.82 | -5.65 |
| Check | 10/04/2019 | | | X | -2.82 | -8.47 |
| Check | 10/17/2019 | | | X | -25.00 | -33.47 |
| Check | 10/17/2019 | | | X | -2.83 | -36.30 |
| Check | 10/17/2019 | | | X | -2.80 | -39.10 |
| Total Checks and Payments | | | | | -39.10 | -39.10 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 09/30/2019 | | | X | 92.91 | 92.91 |
| Transfer | 10/31/2019 | | | X | 500.00 | 592.91 |
| Total Deposits and Credits | | | | | 592.91 | 592.91 |
| Total Cleared Transactions | | | | | 553.81 | 553.81 |
| Cleared Balance | | | | | 553.81 | 553.81 |
| Register Balance as of 10/31/2019 | | | | | 553.81 | 553.81 |
| **Ending Balance** | | | | | **553.81** | **553.81** |